DATE   6/4/2021

PHH MORTGAGE SERVICES
1 MORTGAGE WAY
MT LAUREL, NJ 08054

PHH000243

EXHIBIT

D

exhibitsticker.com

**CUSTOMER ACCOUNT NOTS STATEMENT**

MORT NAME   ANGELA RUCKMAN
STREET   837S MAIN ST
CITY STATE ZIP   MANSFIELD, OH, 44907

LOAN NUMBER:

ACTIVITY FOR PERIOD 01/01/2021 - 06/04/2021

| Loan Number | Comment Code | Comment User ID | Comment Date | COMMENTS |
|---|---|---|---|---|
| | SNRRES | BLE | 05/26/2021 | SPECIALIZED HRC PENDING RESOLUTION |
| | | (S0 | 05/25/2021 | |
| | AFFSIG | 59D | 05/21/2021 | |
| | FCHOLD | 7CB | 05/21/2021 | |
| | | (S0 | 05/21/2021 | |
| | | (S0 | 05/21/2021 | |
| | | (S0 | 05/21/2021 | |
| | BISFDC | LEO | 05/20/2021 | BIS TRACKING: IDENTIFIED FDCPA LOAN MANCODE F |
| | SFCQMR | 5CX | 05/18/2021 | |
| | | (S0 | 05/18/2021 | |
| | | (S0 | 05/18/2021 | |
| | 941 | *** | 05/17/2021 | REPORTED TO MI COMPANY (S-23K) |
| | RESSUM | KRP | 05/14/2021 | REQUEST AND RESOLUTION SUMMARY 3RD PARTY REQUESTED THAT WE RESPOND TO THE QUESTIO NS OUTLINED IN THE CORRESPONDENCE AND PROVIDE THE REQUESTED DOCUMENTS. ** REQUESTED TO PROVIDE THE AUTHORIZATION FROM T HE BORROWER TO CONSIDER THE REQUEST. |
| | RRCOTH | KRP | 05/14/2021 | RESEARCH-OTHER/UNDEFINED |
| | RRCOTH | KRP | 05/14/2021 | LETTER PATH: M. LOAN SUPPORT CORRESPONDENCE RESEARCH DOC 2021 M AY 2021 05-14-2021 MAIL |
| | AFQCPD | 51D | 05/13/2021 | |
| | | 5EG | 05/13/2021 | M. OCWEN-PHH RESEARCH TEAM IMAGING OCWEN-PHH RESEA RCH MAIL-ALLOCATION 2021 MAY 05122021 20210512 NOT ICE OF ERROR RAKESH CODED |
| | | KXJ | 05/13/2021 | M: OCWEN-PHH RESEARCH TEAM IMAGING OCWEN-PHH RESEA RCH MAIL-ALLOCATION 2021 MAY 05122021 20210512 NOT ICE OF ERROR RAKESH CODED |
| | RMD | 05/13/2021 | | REASON FOR DELETE: ISSUE WOULD BE ADDRESSED THROUGH RESP20 |
| | RMD | 05/13/2021 | | REASON FOR DELETE: ISSUE WOULD BE ADDRESSED THROUGH RESP20. |
| | S2B | 05/13/2021 | | ~ PATH:M: OCWEN-PHH RESEARCH TEAM IMAGING OCWEN-PHH RESEARCH MAIL-ALLOCATION 2021 MAY 05122021 20210512 NOTICE OF ERROR DHARTI CODED |
| | S2B | 05/13/2021 | | ~ RECEIVED DATE: -051221 |
| | RESACT | RMV | 05/12/2021 | RESEARCH ACTION TAKEN GP APPROVAL MAIL M: OCWEN-PHH RESEARCH TEAM CLARIFICATION EMAIL 2  ISSUE WOULD BE ADDRESSED THROUGH RESP20. |
| | RESACT | RMV | 05/12/2021 | RESEARCH ACTION TAKEN LETTER QC PATH  M: OCWEN-PHH RESEARCH TEAM LETTER QC SUBMITTED FOR QC 2021 MAY 2021 05-12-2021 7092846853 CONCERN: DANN REQUESTED FOR LOAN INFORMATION  RESPONSE: INFORMED TO PROVIDE AUTHORIZATION LETTER . |

CONFIDENTIAL

PHH000244

CONFIDENTIAL

| Code | Sub | Date | Notes |
|---|---|---|---|
| CVVOEC | ZMB | 05/11/2021 | REFER TO KEMAIL UPDATED ON 5/10/2021 |
| RESACT | RMV | 05/11/2021 | |
| KEMAIL | 05L | 05/10/2021 | |
| | S3G | 05/10/2021 | ~ M: OCWEN-PHH RESEARCH TEAM IMAGING OCWEN-PHH RESEA RCH RSHREQ 2021 MAY 05072021 GOVIND 7092845853 |
| SFBACR | 8KX | 05/07/2021 | BORROWER ATTORNEY COMMUNICATION RESOLVED. |
| | 2K3 | 05/07/2021 | CIE PMT RCVD RETURNED TO BILL PAY/ORIGINATOR RECD ON 03/23/2021 IAO $470 REJECT REASON NOT ENOUGH TO CURE DEFAULT.UNCERTIFIED FUNDS . CIE PMT RCVD RETURNED TO BILL PAY/ORIGINATOR RECD ON 02/23/2021 IAO $470 REJECT REASON NOT ENOU GH TO CURE DEFAULT.UNCERTIFIED FUNDS |
| | 2K3 | 05/07/2021 | THE BANKRUPTCY WAS DISCHARGED ON DATED 2/18/2021. AND THERE IS NO ACTIVE FB PLAN. HENCE BELOW FUNDS W ERE REJECTED AND RETURNED. CIE PMT RCVD RETURNED TO BILL PAY/ORIGINATOR RECD ON 04/30/2021 IAO $470 REJECT REASON NOT ENOUGH TO CURE DEFAULT.UNCERTIFIED FUNDS |
| | 8KX | 05/07/2021 | WE RECEIVED RESPA REQUESTS, SUPPORTING DOCS SENT TO RESEARCH MANAGEMENT MSP <RESEARCHMANAGEMENTMSP@ MORTGAGEFAMILY.COM> PLEASE REVIEW AND RESPOND |
| 082 | *** | 05/06/2021 | ORIGINAL OWNER    CONDITION ON 050521   GUARDI |
| | 8KX | 05/06/2021 | |
| | 8KX | 05/06/2021 | |
| MODIWR | 5BZ | 05/05/2021 | MODINQUIRY INTERNAL WF REVIEW MIRCAC 05/04/2021 |
| | (S0 | 05/05/2021 | |
| | (S0 | 05/05/2021 | |
| | (S0 | 05/05/2021 | |
| | (S0 | 05/05/2021 | |
| | (S0 | 05/05/2021 | |
| | 58W | 05/05/2021 | |
| 082 | *** | 05/04/2021 | ORIGINAL OWNER    CONDITION ON      GUARDI |
| KEMAIL | 05L | 05/04/2021 | |
| MIRCAC | 5Q35 | 05/04/2021 | MOD INQUIRY REVIEW IS COMPLETED AND CLOSED MIWRFR DT 050321 REQ:WAGHMARE, SATISH S DEPT:FOREC LOSURERESPONSE:-WITH REGARDS TO BELOW INQUIRY, PLE ASE BE ADVISED THAT, AS PER THE INFORMATION AVAILA BLE IN THE SYSTEM, THE AGREEMENT WAS RECEIVED ON 1 /19/2021, ALSO WE DON'T SEE |
| MIRGQC | 5Q35 | 05/04/2021 | MOD INQ RECEIVED GEN QUERY REV & COMPLETED |
| SCCIER | 2D5 | 05/04/2021 | CIE PMT RCVD RETURNED TO BILL PAY/ORIGINATOR RECD ON 04/30/2021 IAO $470 REJECT REASON NOT ENOUGH TO CURE DEFAULT.UNCERTIFIED FUNDS |
| | 58W | 05/03/2021 | 1. ADVISE WHEN PHH RECEIVED THE SIGNED LOAN MODIFI CATION AGREEMENT FROM THE BORROWER. THE DOCUMENT SAVED IN LOANSPAN ON 1/20/2021. 2. CAN YOU CONFIRM THAT THE FEBRUARY 22 PAYMENT IVA S RETURNED DUE TO THE LOAN MODIFICATION BEING DENI ED? |
| ERPREV | 5UE | 04/30/2021 | |
| FCNOTE | 58W | 04/30/2021 | |
| FCNOTE | 5FS | 04/30/2021 | |
| KEMAIL | 05L | 04/28/2021 | |
| LTINVA | 8MJ | 04/28/2021 | |
| | (S0 | 04/28/2021 | |
| | (S0 | 04/28/2021 | |
| CFMGUP | 52P | 04/27/2021 | |
| FCFBHA | 52P | 04/27/2021 | |

CONFIDENTIAL

| Date | Amount | Code | Description |
|---|---|---|---|
| 04/27/2021 | ($0) | | |
| 04/27/2021 | ($0) | | |
| 04/27/2021 | ($0) | | |
| 04/26/2021 | ($0) | | |
| 04/26/2021 | ($0) | | |
| 04/21/2021 | ($0) | | |
| 04/21/2021 | ($0) | | |
| 04/16/2021 | ($0) | 9US | REASON FOR DELETE: THE ATP DETAILS ARE ALREADY UPDATED ON TEH ACCOUNT HENCE CANCELLED THE WF. |
| 04/15/2021 | *** | 941 | REPORTED TO MI COMPANY (S=23K) |
| 04/15/2021 | 82U | SDNPVA | NPV = $59165.07 |
| 04/15/2021 | 5J9 | SFBACR | BORROWER ATTORNEY COMMUNICATION RESOLVED. |
| 04/15/2021 | 5J9 | SHCCAR | AUTHORIZATION TO DISCLOSE FORM RECEIVED |
| 04/15/2021 | ($0) | | |
| 04/15/2021 | ($0) | | BORROWER IS NOW REPRESENTED BY EMILY WHITE WITH TH E DANN LAW FIRM. P.O. BOX 6031040, CLEVELAND, OH 4 4103 2016-373-J0539 |
| 04/15/2021 | 5J9 | | PREVIOUS VALUE: 88500; CURRENT VALUE: 98333; PERCE NT CHANGE: 11.11 |
| 04/15/2021 | LNA | | BORROWER CONTACTED ATTORNEY. ACTION REQUIRED. |
| 04/14/2021 | 5J9 | SFBAC2 | |
| 04/14/2021 | ($0) | | BORROWER IS NOW REPRESENTED BY EMILY WHITE WITH TH E DANN LAW FIRM. P.O. BOX 6031040, CLEVELAND, OH 4 4103 2016-373-J0539 |
| 04/13/2021 | 5J9 | | |
| 04/13/2021 | ($0) | | |
| 04/12/2021 | ($0) | LTNVA | |
| 04/12/2021 | 5V0 | | ORIGINAL OWNER    CONDITION ON 040121   GUARDI |
| 04/02/2021 | *** | 082 | |
| 04/02/2021 | ($0) | | |
| 04/01/2021 | 82U | SDNPVA | |
| 03/31/2021 | ($0) | | |
| 03/30/2021 | 2D5 | SCCIER | CIE PMT RCVD RETURNED TO BILL PAY/ORIGINATOR RECD ON 03/23/2021 IAO $470 REJECT REASON NOT ENOUGH TO CURE DEFAULT/UNCERTIFIED FUNDS |
| 03/25/2021 | 5Q0 | MODIWR | MODINQUIRY INTERNAL WF REVIEW MOD INQUIRY RESPONDED DATE:03/24/21 |
| 03/25/2021 | 2D5 | SCCIER | CIE PMT RCVD RETURNED TO BILL PAY/ORIGINATOR RECD ON 03/23/2021 IAO $470 REJECT REASON NOT ENOUGH TO CURE DEFAULT/UNCERTIFIED FUNDS |
| 03/25/2021 | ($0) | | |
| 03/25/2021 | ($0) | | |
| 03/24/2021 | 5Q5 | MIRCAC | MOD INQUIRY REVIEW IS COMPLETED AND CLOSED MIWRF:01103232 REUQSOUZX_ANTHONY DEPT/SPECIAL/ZED/HOME RETENTION RESPONSE=WITH REFERENCE TO THE INQUIRY, PLEASE BE ADVISED THAT THE STOPS HAVE BE EN UPDATED ON THE ACCOUNT TO ACCEPT THE PAYMENTS. ASK BORROWER TO |

PHH00246

| Type | Code | Date | Description |
|---|---|---|---|
| MIRGQC | 5Q5 | 03/24/2021 | MOD INQ RECEIVED GEN QUERY REV & COMPLETED |
| | (S0 | 03/24/2021 | ~ DENIAL REVERSAL WAS APPROVED AND BRW WAS ADVISED T O SEND TOTAL AMT $873.93, BRW SENT $470 ON 03/10/2 1, WHICH WAS REJECTED AND SHE HAS ALSO SEND ONE MO RE PAYMENT ON 03/21/21, WHICH IS NOT SHOWING ON OU R SYSTEM YET, PLEASE UPDATE SOME FLAG SO TAHT FUND IS NE NOT RETURNED |
| | BY2 | 03/23/2021 | |
| | (S0 | 03/19/2021 | |
| | (S0 | 03/19/2021 | |
| | (S0 | 03/17/2021 | |
| | (S0 | 03/17/2021 | |
| 941 | *** | 03/15/2021 | REPORTED TO MI COMPANY (S-32K) |
| NLDOCI | 94A | 03/10/2021 | NON LOSS MITIGATION RELATED DOCUMENTS IMAGED |
| NLDOCI | 9GJ | 03/10/2021 | NON LOSS MITIGATION RELATED DOCUMENTS IMAGED |
| NLDOCI | 9TS | 03/10/2021 | NON LOSS MITIGATION RELATED DOCUMENTS IMAGED |
| NLDOCR | 94A | 03/10/2021 | NON LOSS MITIGATION RELATED DOCUMENTS RECEIVED |
| NLDOCR | 9GJ | 03/10/2021 | NON LOSS MITIGATION RELATED DOCUMENTS RECEIVED |
| NLDOCR | 9TS | 03/10/2021 | NON LOSS MITIGATION RELATED DOCUMENTS RECEIVED |
| SCCIER | 2D5 | 03/10/2021 | CIE PMT RCVD RETURNED TO BILL PAY/ORIGINATOR RECD ON 02/12/2021 IAO $470 REJECT REASON NOT ENOUGH TO CURE DEFAULT/UNCERTIFIED FUNDS **PLEASE DISREGARD COMMENT OF 02/18/21** |
| MIRCAC | 5W0 | 03/08/2021 | MOD INQUIRY REVIEW IS COMPLETED AND CLOSED MIVRFR/RESMOD DT 02/26/2021 REQ ANTHONY  DSO,REQ, DEPT SPECIALIZED HOME RETENTION,RESPONSE:WITH REGA RDS TO THE MIVRFR REQUEST, PLEASE BE ADVISE THAT, WE HAVE RAISED P FLAG IN SAF1 FOR ACCEPTING PAYME NTS ON |
| MIRGQC | 5W0 | 03/08/2021 | MOD INQ RECEIVED GEN QUERY REV & COMPLETED |
| | BY2 | 03/08/2021 | ~ THIS IS TO RESPONSE TO PREVIOUS RESPONSE OF MIWRFR COMMENT – BRW IS SENDING FUNDS $873.93, PLEASE UP DATE ACCOUNT WITH NECESSARY CODES SO THAT FUNDS ARE E NOT RETURNED. THANKS |
| MIRCAC | 5W0 | 03/05/2021 | MOD INQUIRY REVIEW IS COMPLETED AND CLOSED MIWRFR/RESMOD DT 02/26/2021 REQ ANTHONY  DSO,REQ, DEPT SPECIALIZED HOME RETENTION,RESPONSE:WITH REGA RDS TO MIWRFR INQUIRY, PLEASE BE ADVISED THAT, TO REVERSE/OVERTURN DENIAL FOR MOD PLAN, WE NEEDED MGRAPR |
| | 5W0 | 03/05/2021 | ~ KINDLY REVERT, ONCE MENTIONED CRITERIA'S A RE FULFILLED. NOTE THAT, AGREEMENT IS GETTING QC P ASS ON THIS LOAN. |
| MAADTP | 802 | 03/04/2021 | MOD ADMIN ADHOC TASK PERFORMED |
| 082 | *** | 03/03/2021 | ORIGINAL OWNER     CONDITION ON 030221   GUARDI |
| MAEMQR | 5K4 | 03/03/2021 | MOD ADMIN EMAIL QUERY RESPONDED/WORKED  RECEIVED FROM MOD INQUIRY AND RESPONDED |
| MIRPFR | 5W0 | 03/03/2021 | MODIFICATION INQUIRY RECEIVED PENDING FOR REVIEW  LOAN FORWARDED FOR PAYMENT CONFIRMATION . WE ARE W ORKING ON DENIAL REVERSAL REQUEST AND  WILL REVERT YOU WITH RESPONSE. |
| | (S0 | 03/03/2021 | |
| | (S0 | 03/03/2021 | |
| MIRPFR | 5W0 | 03/02/2021 | MODIFICATION INQUIRY RECEIVED PENDING FOR REVIEW  LOAN FORWARDED TO AOC SPOC FOR FURTHER ASSISTANCE . WE ARE WORKING ON DENIAL REVERSAL REQUEST AND WI LL REVERT YOU WITH RESPONE. |
| MIRPFR | 5W0 | 03/01/2021 | MODIFICATION INQUIRY RECEIVED PENDING FOR REVIEW  LOAN FORWARDED TO AOC SPOC FOR FURTHER ASSISTANCE. WE ARE WORKING ON DENIAL REVERSAL REQUEST AND WI LL REVERT YOU WITH RESPONE. |
| MIRCAC | 5Q5 | 02/26/2021 | MOD INQUIRY REVIEW IS COMPLETED AND CLOSED MIWRFR DT 022521 REQ DSOUZA, ANTHONY DEPT SPECIALI ZED HOME RETENTION,RESPONSE:-WITH REGARDS TO BELOW INQUIRY, PLEASE BE ADVISED THAT, THE AGREEMENT WAS RECEIVED POST TO DUE DATE HENCE IT CANNOT BE ACCE PTED, AS THE LAST DATE FOR |
| MIRGQC | 5Q5 | 02/26/2021 | MOD INQ RECEIVED GEN QUERY REV & COMPLETED |
| LMMGRA | B27 | 02/25/2021 | |
| SCCIER | 2D5 | 02/25/2021 | CIE PMT RETURNED TO BILL PAY/ORIGINATOR RECD ON 02/23/2021 IAO $470 REJECT REASON NOT ENOU GH TO CURE DEFAULT/UNCERTIFIED FUNDS |

CONFIDENTIAL

CONFIDENTIAL

PHH0002A7

| Code | Sub | Date | Description |
|---|---|---|---|
| SNRRES | BY2 | 02/25/2021 | SPECIALIZED HRC PENDING RESOLUTION SNRRES CODE UDPATED TO TRACK FINAL MOD DEAL, BECAU SE LOAN SNT FOR LMMRA TO REVERSE DENIAL |
|  | BY2 | 02/25/2021 | ~PLEASE REVERSE MOD DENIAL BECAUSE PLEASE HAVE THE ACCOUNT REVIEWED FOR DENIAL REVERS AL |
|  | (S0 | 02/24/2021 |  |
| DLDTSK | 22J | 02/23/2021 | DLD TEAM PLAYER WORKING ISSUE FROM TASKING CASH MGMT RECVD: 1 DATE RECVD: 02/23 CHECK DATED: 02/23 CHECK AMOUNT: $470.00 REQUESTED CM TO RETURN NOT ENOUGH TO CURE DEFAULT FUNDS UNCERTIFIED |
| TAREXC | 39Q | 02/23/2021 | TAR EXCEPTION REVIEW COMPLETED INCORRECT DUE DATE IN MSP -- DUE DATE CHANGED FROM 01-21 TO 02-21 |
| BKINFO | 520 | 02/18/2021 | BK REVIEW COMPLETED WORKED ON CH 7 DISCHARGED INDICATOR VALIDATION REP ORT. |
| SCCIER | 2D5 | 02/18/2021 | CIE PMT RCVD RETURNED TO BILL PAY/ORIGINATOR RECD ON 02/12/2021 IAO $0.01 REJECT REASON ST MORE THAN 60 DAYS |
|  | (S0 | 02/17/2021 |  |
|  | (S0 | 02/17/2021 |  |
|  | (S0 | 02/17/2021 |  |
| 941 | *** | 02/15/2021 | REPORTED TO MI COMPANY (S-23K) |
| SDNPVA | LEO | 02/15/2021 | NPV = $58883.8 |
| LTINVA | 5V0 | 02/11/2021 |  |
| LTINVA | 5V0 | 02/11/2021 |  |
| AFFSIG | 59D | 02/10/2021 |  |
|  | (S0 | 02/10/2021 |  |
|  | (S0 | 02/10/2021 |  |
|  | (S0 | 02/10/2021 |  |
|  | (S0 | 02/10/2021 |  |
| SFCMVR | 5CX | 02/05/2021 |  |
| 082 | *** | 02/04/2021 | ORIGINAL OWNER    CONDITION ON 020321   GUARDI |
| AFFASS | 51D | 02/04/2021 |  |
| AFQCFN | 9V5 | 02/04/2021 |  |
| FCMHTR | 58A | 02/04/2021 |  |
|  | 51D | 02/04/2021 |  |
|  | 58A | 02/04/2021 |  |
|  | (S0 | 02/03/2021 |  |
|  | (S0 | 02/03/2021 |  |
|  | (S0 | 02/03/2021 |  |
| FCNOTE | 58W | 02/01/2021 |  |
|  | (S0 | 01/29/2021 |  |
|  | (S0 | 01/29/2021 |  |
|  | (S0 | 01/29/2021 |  |

PHH000248

CONFIDENTIAL

| Code | Date | Amt | Code2 | Description |
|---|---|---|---|---|
| MODIWR | 01/29/2021 | ($0) | 5Q0 | MODINQUIRY INTERNAL WIF REVIEW MOD INQUIRY RESPONDED DATE:01/27/21 |
| MIRCAC | 01/28/2021 | | 5Q0 | MOD INQUIRY REVIEW IS COMPLETED AND CLOSED MIWRFR/RESMOD DT:01/26/2021 REQ:JOE DSOUZA REQ..D EPT:SPECIALIZED HOME RETENTION.RESPONSE WITH REGAR DS TO THE MIWRFR REQUEST, PLEASE BE ADVISE THAT, L OAN IS DENIED AND PLAN IS CLOSED AS BORROWER FAILE D TO SEND THE FINAL AGREEMENT |
| MIRGQC | 01/27/2021 | | 5W0 | MOD INQ RECEIVED GEN QUERY REV & COMPLETED |
| | 01/27/2021 | | 5W0 | ~ ENTION IN LMMGRA THEN ONLY WE CAN GO AHEAD AND REV ERSE THE DENIAL... |
| LMMGRA | 01/26/2021 | | B27 | MANAGEMENT APPROVED RESOLUTION APPROVED DENIAL REVERSAL |
| MIRGQR | 01/26/2021 | | BJE | MOD INQ RECEIVED GEN QUERY FOR REVIEW |
| | 01/26/2021 | ($0) | | |
| | 01/26/2021 | ($0) | | |
| | 01/26/2021 | | BJE | |
| FCBRKC | 01/25/2021 | | 5VP | |
| | 01/25/2021 | ($0) | | |
| FCMAIL | 01/22/2021 | | 58W | |
| FCNOTE | 01/22/2021 | | 8KX | |
| | 01/22/2021 | ($0) | | |
| | 01/22/2021 | ($0) | | |
| | 01/22/2021 | ($0) | | |
| | 01/22/2021 | ($0) | | |
| | 01/22/2021 | ($0) | | |
| | 01/22/2021 | ($0) | | |
| | 01/22/2021 | ($0) | | |
| | 01/22/2021 | ($0) | | |
| | 01/22/2021 | ($0) | | |
| | 01/21/2021 | ($0) | | |
| AQCWCN | 01/20/2021 | | 5T8 | AGREEMENT QC WORKFLOW CANCELLED   LOAN MODIFICATION IS ALREADY DENIED |
| MARVQC | 01/20/2021 | | 5T8 | MOD AGREEMENT REVIEWED FOR QC |
| MODRRC | 01/20/2021 | | 5T8 | MOD AGREEMENT RECEIVED AND REVIEW COMPLETED |
| | 01/20/2021 | ($0) | | |
| | 01/20/2021 | ($0) | | |
| | 01/20/2021 | | 5T8 | ~ INFORM THE BORROWER THAT THE LOAN MODIFICATION IS ALREADY DENIED AND CANNOT BE REVIEWED FOR MODIFICA TION |
| FCHFUD | 01/19/2021 | | 706 | |

PHH000249

CONFIDENTIAL

| Code | | Date | Description |
|---|---|---|---|
| FCPROC | 7CB | 01/19/2021 | |
| LMBSFL | 5Z7 | 01/19/2021 | LM BORROWER SIGNED FL LOCATION |
| MODAAI | 5Z7 | 01/19/2021 | MOD AGREEMENT ACCEPTED DURING INITIAL REVIEW |
| PFCE12 | 706 | 01/19/2021 | DENIAL LETTER DOES NOT CONTAIN APPEAL/CONDITIONAL MARKETING |
| | (S0 | 01/19/2021 | |
| | (S0 | 01/19/2021 | |
| | (S0 | 01/19/2021 | |
| | (S0 | 01/19/2021 | |
| | (S0 | 01/19/2021 | |
| | (S0 | 01/19/2021 | |
| 941 | *** | 01/15/2021 | REPORTED TO MI COMPANY (S-23K) |
| 942 | 82F | 01/15/2021 | PI STATUS CHANGED FROM T TO X |
| 960 | 82F | 01/15/2021 | MODIFICATION NOT COMPLETE |
| MATMCL | 82F | 01/15/2021 | MOD ADMIN TEMPLATE CLOSED |
| | 82F | 01/15/2021 | ~ LOAN IS DENIED, KINDLY UTILIZED THE SUSPENSE AMOUNT TOWARDS CONTRACTUAL PAYMENT AND ROLL THE DUE DATES ACCORDINGLY |
| | HUZ | 01/15/2021 | SUSESC TASK REJECTED - LOAN HAS "FC" STOP, PLEASE CONTACT FORECLOSURE TEAM AND REQUEST THEM TO OPEN TASK |
| | MAB | 01/12/2021 | MODIFICATION TRIAL NR EXPIRATION ADDED IN WIP LIST BY MODIFICATION BOTPROJECT ON 01/12/2021 @ 08:28: 21 AM. |
| | (S0 | 01/06/2021 | |
| | (S0 | 01/06/2021 | |
| | (S0 | 01/05/2021 | |
| | (S0 | 01/05/2021 | |
| | (S0 | 01/05/2021 | |
| | (S0 | 01/05/2021 | |
| | (S0 | 01/05/2021 | |
| 082 | *** | 01/04/2021 | ORIGINAL OWNER    CONDITION ON 010121  GUARDI |

DATE 6/4/2021

PHH MORTGAGE SERVICES
1 MORTGAGE WAY
MT LAUREL, NJ 08054  PHH000250

## CUSTOMER ACCOUNT NOTS STATEMENT

MORT NAME ANGELA RUCKMAN
STREET 8375 MAIN ST
CITY STATE ZIP MANSFIELD, OH, 44907

LOAN NUMBER: 7092845853

ACTIVITY FOR PERIOD 01/01/2020 - 12/31/2020

CONFIDENTIAL

| Loan Number | Comment Code | Comment User ID | Comment Date | COMMENTS |
|---|---|---|---|---|
| | ERPREV | 5LZ | 12/23/2020 | |
| | FCAUCT | 5VA | 12/21/2020 | |
| | | (S0 | 12/21/2020 | |
| | | (S0 | 12/21/2020 | |
| | | (S0 | 12/20/2020 | |
| | | (S0 | 12/18/2020 | |
| | | (S0 | 12/18/2020 | |
| | | (S0 | 12/18/2020 | |
| | LTINVA | 8MJ | 12/17/2020 | |
| | FCINVA | 5N5 | 12/16/2020 | |
| | 941 | *** | 12/15/2020 | REPORTED TO MI COMPANY (S-23K) |
| | | (S0 | 12/11/2020 | |
| | FCMDDT | 58A | 12/10/2020 | |
| | FCMHCT | 58A | 12/10/2020 | |
| | MEDFEE | 58A | 12/10/2020 | |
| | | (S0 | 12/10/2020 | |
| | | (S0 | 12/10/2020 | |
| | | (S0 | 12/10/2020 | |
| | | (S0 | 12/10/2020 | |
| | | (S0 | 12/10/2020 | |
| | | (S0 | 12/10/2020 | |
| | | (S0 | 12/10/2020 | |
| | | (S0 | 12/10/2020 | |
| | | (S0 | 12/10/2020 | |

**CONFIDENTIAL**

| Date | Code | Description |
|---|---|---|
| 12/10/2020 | (S0 | |
| 12/10/2020 | (S0 | |
| 12/10/2020 | 58A | |
| 12/08/2020 | (S0 | |
| 12/08/2020 | (S0 | |
| 12/08/2020 | (S0 | |
| 12/07/2020 | (S0 | |
| 12/07/2020 | (S0 | |
| 12/07/2020 | (S0 | |
| 12/07/2020 | (S0 | |
| 12/07/2020 | (S0 | |
| 12/07/2020 | (S0 | |
| 12/07/2020 | (S0 | |
| 12/03/2020 | *** | 082 ORIGINAL OWNER CONDITION ON 120220 GUARDI |
| 12/01/2020 | VAG | SNRRES SPECIALIZED HRC PENDING RESOLUTION |
| 12/01/2020 | (S0 | |
| 11/30/2020 | 58A | FCMDDT |
| 11/30/2020 | 58A | MEDFEE |
| 11/30/2020 | 58A | MEDSTA |
| 11/30/2020 | 5Q0 | MODIWR MODINQUIRY INTERNAL W/F REVIEW MOD INQUIRY RESPONDED DATE:11/25/20 |
| 11/30/2020 | (S0 | |
| 11/30/2020 | (S0 | |
| 11/30/2020 | (S0 | |
| 11/30/2020 | (S0 | |
| 11/30/2020 | (S0 | |
| 11/30/2020 | (S0 | |
| 11/30/2020 | (S0 | |
| 11/30/2020 | (S0 | |
| 11/30/2020 | (S0 | |
| 11/30/2020 | 58A | |
| 11/25/2020 | 5BZ | MIRCAC MOD INQUIRY REVIEW IS COMPLETED AND CLOSED MIWRFR/RESMOD DT: 11/23/2020, REQ. DEPT:HOME RETEN TION, REQ:.GEORGE, VANESSA <VANESSA.GEORGE@OCWEN.C OM>, RESPONSE :WITH REFERENCE TO THE MIWRFR INQUIR Y, PLEASE BE ADVISED THAT, BORROWER NEED TO RETURN SIGN |
| 11/25/2020 | 5BZ | MIRGOC MOD INQ RECEIVED GEN QUERY REV & COMPLETED |
| 11/25/2020 | (S0 | |

CONFIDENTIAL

| Code1 | Code2 | Date | Description |
|---|---|---|---|
| FCMHCT | ($0 | 11/25/2020 | |
| | ($0 | 11/25/2020 | |
| | 58A | 11/24/2020 | |
| | ($0 | 11/24/2020 | |
| | ($0 | 11/24/2020 | |
| | ($0 | 11/24/2020 | |
| | 58A | 11/24/2020 | |
| MIRGGR | VAG | 11/23/2020 | MOD INQ RECEIVED GEN QUERY FOR REVIEW |
| | ($0 | 11/23/2020 | |
| | ($0 | 11/23/2020 | |
| | ($0 | 11/23/2020 | |
| | VAG | 11/23/2020 | BR REQESTING MORE TIME TO HAVE MOD REVIEW AND SEND BACK TO US. |
| 941 | *** | 11/16/2020 | REPORTED TO MI COMPANY (S=23K) |
| LMFQCR | 55F | 11/10/2020 | LOSS MITIGATION FINAL QC REVIEWED 1-UC90K-11042020 |
| 082 | *** | 11/09/2020 | ORIGINAL OWNER    CONDITION ON 110820   GUARDI |
| | ($0 | 11/06/2020 | |
| | ($0 | 11/06/2020 | |
| | ($0 | 11/06/2020 | |
| 899 | 5DV | 11/05/2020 | 1ST MOD PAYMENT DUE BY 01-DEC-20. NEW AMORTIZING UPB IS $58,552.36. PRE-MODIFICATION UPB $51,720.69. DEFERMENT AMOUNT IS $.00. NEW MATURITY |
| 899 | 5DV | 11/05/2020 | AND COST, AND $3,718.00 OF OTHER ADVANCES. NEW SLM MOD PAYMENT IS $469.12 WHICH CONSISTS OF PRINCIPAL AND INTEREST IN THE AMOUNT OF $301.17, ESCROW IN |
| 899 | 5DV | 11/05/2020 | DATE IS 01-OCT-35. TOTAL AMOUNT BEING CAPITALIZED IS $6,831.67. TOTAL CAPITALIZED AMOUNT INCLUDES: $3,113.67 OF DELINQUENT INTEREST, $.00 OF FCL FEES |
| 899 | 5DV | 11/05/2020 | ESCROW PAYMENT OF $.00. PROPERTY VALUE AS OF 04-NOV-20 IS $106,000.00. PRE-HAMP DTI WAS 0% AND POST HAMP DTI IS 0%. |
| 899 | 5DV | 11/05/2020 | OF $.00. MONTHLY NET INCOME OF $.00. PRE-MODIFICATION MONTHLY PRINCIPAL AND INTEREST PAYMENT OF $419.48. AND PRE-MODIFICATION MONTHLY |
| 899 | 5DV | 11/05/2020 | THE AMOUNT OF $155.03, AND ESCROW SHORTAGE IN THE AMOUNT OF $12.92. FINAL INTEREST RATE IS FIXED AT 2.875%. CALCULATIONS BASED ON MONTHLY GROSS INCOME |
| 899 | 5DV | 11/05/2020 | UC50V: FINAL SLM MOD TO BE SENT VIA 2 DAY MAIL. NEED SIGNED MOD BACK BY 19-NOV-20. IN ADDITION TO ALL TRIAL PAYMENTS (AS APPLICABLE) BEING RECEIVED. |
| 899 | 90K | 11/04/2020 | UC90K: FINANCIAL INFORMATION AS ON 11/4/2020 12:00:00 AM: MONTHLY INCOME = 0.00 MONTHLY EXPENSES = 583.54(INCLUDES MORTGAGE) |
| SLLMLT | 90K | 11/04/2020 | LOAN MOD TYPED |
| FCLMVA | SIG | 11/01/2020 | |
| FCLMVA | SIG | 11/01/2020 | |
| | ($0 | 11/01/2020 | |
| | SIG | 11/01/2020 | |
| CFMGUP | 52P | 10/30/2020 | |
| SPMNOT | SIG | 10/30/2020 | MODIFICATION CLARIFICATION CLARI SENT |

| | | | ~ MODIFICATION QUOTE |
|---|---|---|---|
| SPFREC | SIG | 10/30/2020 | |
| | SIG | 10/29/2020 | |
| | ($0 | 10/29/2020 | |
| | ($0 | 10/29/2020 | |
| | ($0 | 10/29/2020 | |
| | ($0 | 10/29/2020 | |
| FCINVA | 8XD | 10/27/2020 | |
| LTINVA | 8XD | 10/27/2020 | |
| 002 | 7WP | 10/26/2020 | INBND NON RPCSPDPAY ON RPYTRL |
| 931 | *** | 10/26/2020 | PLAN KEPT |
| CALLDR | BHK | 10/26/2020 | CALL DRIVER CATEGORY: PAYMENT. SUB-CATEGORY: MAKE PAYMENT – SPEEDPAY. SOURCE: CMS |
| CG3PTY | BHK | 10/26/2020 | TALKED TO TARYN ALLRED. CUSTOMER TYPE: NON AUTHORI ZED THIRD PARTY. SOURCE: CMS |
| ENDS | 7WP | 10/26/2020 | CALL ENDED WITH REPRESENTATIVE |
| MEDCUS | 7WP | 10/26/2020 | MEDIATION CUSTOMER CONTACT/ATTEMPT ADDED NOTES TO OPENED CLOSED ICASEVWORK CCCMSP - UN -AUTHORIZED THIRD PARTY COMPLAINT 44199942 LOAN NU MBER7092845853 |
| MEDCUS | 7WP | 10/26/2020 | MEDIATION CUSTOMER CONTACT/ATTEMPT NON ATP KAREN ALLRED COULDN'T VERIFY YET ONLY WANT ED TO MAKE A PAYMENT.. COULDN'T GIVE HER SPECIFICS. SHE MADE A PAYMENT OF $1K WHICH WILL BE APPLIED T O THE ACCOUNT ACCORDING TO WHAT IS GOING ON WI TH THE ACCOUNT. WU SPEEDPAY, NO FEE, EMAIL |
| PHI | 7WP | 10/26/2020 | INBOUND CALL |
| PHI | BHK | 10/26/2020 | AGENT ID: KULSHRH NOTES: INBOUND CALL. SOURCE: CMS |
| SDPAY | IV2 | 10/26/2020 | SPEEDPAY COMMENT SPAY XNET $1,000.00 ($1,000.00+$0.00 SPAY FEE) PAYMENT MADE 10/26/2020 11:29:39 AM CONF#29576052 ACCT:5585 BANK:RICHLAND TRUST, A DIVISION OF THE PARK NATIONAL BA |
| SPWTRI | 7WP | 10/26/2020 | SPEEDPAY FEE WAIVED FOR TRIAL PAYMENT |
| TRNS | BHK | 10/26/2020 | AGENT ID: KULSHRH NOTES: CALL TRANSFERRED. SOURCE: CMS |
| | BHK | 10/26/2020 | ~ NOAU WANT TO MAKE THE PMT TR THE CALL |
| 002 | 7HP | 10/22/2020 | INBND NON RPCNO ARRANGEMNT MADE |
| 899 | 7HP | 10/22/2020 | TO IVR |
| CALLDR | BS3 | 10/22/2020 | CALL DRIVER CATEGORY: PAYMENT. SUB-CATEGORY: PAYME NT INQUIRY. SOURCE: CMS |
| CG3PTY | 7HP | 10/22/2020 | TALKED TO KAREN ALRED. CUSTOMER TYPE: NON AUTHORIZ ED THIRD PARTY. SOURCE: CMS |
| CG3PTY | BS3 | 10/22/2020 | TALKED TO KAREN ALLRID. CUSTOMER TYPE: NON AUTHORI ZED THIRD PARTY. SOURCE: CMS |
| CGINTD | BS3 | 10/22/2020 | TRANSFER TO INTERNAL DEPARTMENT KAREN ALLRID CALLED IN, INFORMED NO AUTH FOR HER, NOAU WAS UPSET STATING SHE WAS UNABLE TO MK PAYMEN T ON IVR, AS PER CMS XFERED THE CALL TO POC. |
| CMSDIS | BS3 | 10/22/2020 | CMS-CUSTOMER EXPRESSED DISSATISFACTION ON CALL |
| PHI | 7HP | 10/22/2020 | AGENT ID: PEREHECT NOTES: INBOUND CALL. SOURCE: CM S |
| PHI | BS3 | 10/22/2020 | AGENT ID: RAISACHI NOTES: INBOUND CALL. SOURCE: CM S |
| SPWTRI | 7HP | 10/22/2020 | CONVENIENCE FEE WAIVED DUE TO TRIAL PAYMENTS. SOUR CE: CMS |
| SPWTRI | 7HP | 10/22/2020 | SPEEDPAY FEE WAIVED FOR TRIAL PAYMENT |
| TRN | 7HP | 10/22/2020 | TRANSFER CALL |

CONFIDENTIAL

PHH00254

CONFIDENTIAL

| Code | Sub | Date | Notes |
|---|---|---|---|
| TRNS | BS3 | 10/22/2020 | AGENT ID: RAISACHI NOTES: CALL TRANSFERRED. SOURCE : CMS |
| | 7HP | 10/22/2020 | NON AUTH CALLED TO MAKE APAYMENT FOR THE CLIENT SINCE SHE WAS AT THE HOSPITAL... I WAS ABOUT TO PRO CESS BUT SHE ONLY HAD HAD DEBIT CARD. NO ACCOUNT NFORATION PROVIDED...FOLLOW CMS. PROVIDED HER THE IVR AND ALSO TRANSFER TO IVR. |
| | WEB | 10/22/2020 | ICW CASE CLOSED: 44199942 CCCMSP TECHNOLOGY IVR  COMPLAINT ISSUE CLOSED TRANSFERRED TO BUSINESS UNIT NOT IN ICW DATE CLOSED: 10/22/2020 |
| | WEB | 10/22/2020 | ICW CASE OPENED: 44199942 CCCMSP TECHNOLOGY IVR UNABLE TO MAKE PAYMENT COMPLAINT TARGET CLOSE DATE: 11/21/2020 |
| 941 | *** | 10/15/2020 | REPORTED TO MI COMPANY (S-23K) |
| | (S0 | 10/07/2020 | |
| | (S0 | 10/07/2020 | |
| 082 | *** | 10/05/2020 | ORIGINAL OWNER    CONDITION ON 100320  GUARDI |
| FCMDDT | 58A | 10/02/2020 | |
| FCMHCT | 58A | 10/02/2020 | |
| | (S0 | 10/02/2020 | |
| | (S0 | 10/02/2020 | |
| | (S0 | 10/02/2020 | |
| | (S0 | 10/02/2020 | |
| | (S0 | 10/02/2020 | |
| | 58A | 10/02/2020 | |
| CFMGUP | 50S | 10/01/2020 | |
| FCFBHA | 50S | 10/01/2020 | |
| | (S0 | 10/01/2020 | |
| | (S0 | 10/01/2020 | |
| | (S0 | 10/01/2020 | |
| | (S0 | 10/01/2020 | ~ HELD DATE: 9/28/2020 RESULT: I ATTENDED A TELEPHONE HEARING WITH ANDREA CLARK. I CALLED THE BORROWER, NO ANSWER; RELAYED THAT BORROWER WAS ON THREE MONTH PLAN (SEPT, OCT A ND NOV) AND THAT FIRST PAYMENT MADE; FOLLOW UP PHO NE HEARING SET FOR 11/23 @ 1:30 PM. |
| RJFCFA | 5XS | 09/30/2020 | |
| | (S0 | 09/30/2020 | |
| | (S0 | 09/30/2020 | |
| | (S0 | 09/30/2020 | |
| | (S0 | 09/30/2020 | |
| | (S0 | 09/29/2020 | |
| | (S0 | 09/29/2020 | |
| | (S0 | 09/29/2020 | |
| | (S0 | 09/29/2020 | |
| | (S0 | 09/29/2020 | |
| | (S0 | 09/28/2020 | |
| | (S0 | 09/28/2020 | |
| LTINVA | 9PY | 09/23/2020 | |

CONFIDENTIAL

PHH000255

| Code | Code2 | Date | Description |
|---|---|---|---|
| 941 | *** | 09/15/2020 | REPORTED TO MI COMPANY (S-23K) |
| CRPTPS | BIS | 09/08/2020 | ESCROW REPORTED PAID IN TPS SYSTEM AS PER TPS REPORT RECEIVED FROM CORELOGIC. HOMEOWNER TAXES ARE PAID FOR PARCEL 028-9Q-056-15-000.AGENCY NAME: RICHLAND COUNTY SEARCH DATE: 08 172020 ON 09/08/2020 10:00 |
|  | (S0 | 09/08/2020 |  |
|  | (S0 | 09/08/2020 |  |
| 082 | *** | 09/01/2020 | ORIGINAL OWNER    CONDITION ON 083120  GUARDI |
| LMDOCC | 5HT | 08/30/2020 | LM DOC INTAKE: REVIEW COMPLETED NON-FHA TRIAL AGREEMENT RECEIVED, NO WORKFLOW CREA TED FOR ANY LOSS MITIGATION BUSINESS UNIT AS PER T HE STANDARD PROCESS |
| LMDOCI | 9RV | 08/28/2020 | LOSS MIT DOCUMENT IMAGED |
| LMDOCR | 9B7 | 08/28/2020 | LOSS MIT DOCUMENT RECEIVED |
| NLDOCI | 9B7 | 08/28/2020 | NON LOSS MITIGATION RELATED DOCUMENTS IMAGED |
| NLDOCR | 9B7 | 08/28/2020 | NON LOSS MITIGATION RELATED DOCUMENTS RECEIVED |
| NOTE | 9B7 | 08/28/2020 | IGNORE NLMDOC BY UC9B7 |
| SDNPVA | BIS | 08/22/2020 | NPV RESULTS SYSTEM NPV = $59986.1 ON 08/21/2020 17:58 |
| 941 | *** | 08/17/2020 | REPORTED TO MI COMPANY (S-23K) |
| FCMDDT | 59P | 08/13/2020 | MEDIATION SCHEDULED DATE: 09/28/2020 TIME: 10:00 AM EMAIL ID: VORTEGA@CLUNKHOOSE.COM |
| FCMHCT | 58A | 08/13/2020 |  |
| MEDFEE | 59P | 08/13/2020 |  |
| MEDSTA | 59P | 08/13/2020 | REVIEW LOAN STATUS FOR UPCOMING MEDIATION MEDIATION ON 09/28/20 @ 10:00 AM |
|  | (S0 | 08/13/2020 |  |
|  | (S0 | 08/13/2020 |  |
|  | (S0 | 08/13/2020 |  |
|  | (S0 | 08/13/2020 |  |
|  | (S0 | 08/13/2020 |  |
|  | (S0 | 08/13/2020 |  |
|  | (S0 | 08/13/2020 |  |
|  | (S0 | 08/13/2020 |  |
|  | (S0 | 08/13/2020 |  |
|  | (S0 | 08/13/2020 |  |
|  | 58A | 08/13/2020 | HELD DATE:  8/7/2020 RESULT: TELEPHONE MEDIATION HEARING THIS DATE W/AN DREA CLARK FROM THE COURT. TRIED TO CALL THE BORRO WER MULTIPLE TIMES BUT IT JUST WENT TO HER VOICEMA IL. UPDATED ANDREA THAT WE RECEIVED FINANCIALS ON 8/4 & SENT THEM TO OUR CLIENT TO REVIEW. CLIENT HA S |
|  | 59P | 08/13/2020 | MEDIATION ON 09/28/20 @ 10:00 AM |
| 901 | AMA | 08/12/2020 | ADDED PLAN 01: 01 PMTS, TOT   575.13, END 08/19/20 |
| 901 | AMA | 08/12/2020 | CHANG PLAN 01: 01 PMTS, TOT   469.15, END 09/01/20 |
| 901 | AMA | 08/12/2020 | CHANG PLAN 01: 02 PMTS, TOT   938.30, END 10/01/20 |

PHH000256

CONFIDENTIAL

| Code | Sub | Date | Description |
|---|---|---|---|
| 901 | AMA | 08/12/2020 | CHANG PLAN 01: 03 PMTS, TOT  1407.45, END 11/01/20 |
| 942 | AMA | 08/12/2020 | PI STATUS CHANGED FROM N TO T |
| ERPREV | 5LZ | 08/12/2020 | |
| ERPREV | 5LZ | 08/12/2020 | |
| LMMTRC | 5A0 | 08/12/2020 | MOD TRLNG DOCS EVAL COMPLETED |
| MIRCAC | 80O | 08/12/2020 | MIWRFR 08/11/2020 LOSS MIT QUALITY CONTROL, HENRIQU ES, LYNDON <LYNDON.HENRIQUES@OCWEN.COM> RESPONSE: - WITH REGARDS TO QUERY RAISED, IDESK NO., 2599389 166, IMAA FORM SIGNED & DATED 07/13/2020 RECEIVED, WE SEE NEW MOD PLAN APPROVED ON 08/11/2020, SO NO FURHTER ACTION TAKEN – DOC |
| MIRGQC | 80O | 08/12/2020 | MOD INQ RECEIVED GEN QUERY REV & COMPLETED |
| | (S0 | 08/12/2020 | |
| 899 | 5DV | 08/11/2020 | FROM 01-SEP-20 TO 01-NOV-20. TRIAL PAYMENT IS $469.15. CALCULATIONS BASED ON GROSS INCOME OF $.00, NET INCOME OF $.00, PRE-MOD PRINCIPAL AND |
| 899 | 5DV | 08/11/2020 | INTEREST PAYMENT OF $419.48, AND PRE-MOD ESCROW PAYMENT OF $.00. PROPERTY VALUE AS OF 06-AUG-20 IS $106,000.00. |
| 899 | 5DV | 08/11/2020 | UC5DV: TRIAL SLM MOD TO BE SENT. DOCS/CHECK NEED TO BE SENT BACK BY 30-SEP-20. TRIAL PERIOD WILL BE |
| 899 | 90F | 08/11/2020 | UC90F: FINANCIAL INFORMATION AS ON 8/11/2020 12:00:00 AM: MONTHLY INCOME = 0.00 MONTHLY EXPENSES = 575.13(INCLUDES MORTGAGE) |
| 942 | 5DV | 08/11/2020 | MOD: PROG SLM1 STAT EL STAT DATE 08/11/20 RSN MOD STAT CHANGED FROM    TO EL |
| LMATPL | 5DV | 08/11/2020 | APPROVED TRIAL PLAN- PRIV LOAN |
| LMBTPS | 5CO | 08/11/2020 | LOSS MITIGATION BOT TEST PASS 90 PLUS DELEGATED LOAN |
| LMDOCC | 5L0 | 08/11/2020 | LM DOC INTAKE REVIEW COMPLETED |
| LMINEC | 90F | 08/11/2020 | INITIAL ESCROW COMPLETED |
| LMMTRR | 5L0 | 08/11/2020 | MOD TRLNG DOCS SENT FOR REVIEW |
| LMSCCP | 90F | 08/11/2020 | SPECIALIST CONFIRMED COMPLETED PKG |
| M0ADD | 5DV | 08/11/2020 | LOAN MODIFICATION ADDED  EFFECTIVE: 09-01-20  MODIFY CODE: LMTRL TRIAL  LOAN MODIFICATION |
| MIRGQR | 5L0 | 08/11/2020 | MOD INQ RECEIVED GEN QUERY FOR REVIEW |
| MIWRFR | 5L0 | 08/11/2020 | MOD INQUIRY WORKFLOW RECEIVED FOR REVIEW DOCUMENT REVIEW REQUIRED. REFER TO 2599389166 12 SERVICING LOSS MITIGATION DOCUMENTS - INBOUND 2020 0810 17:00:03 2020-08-10 17:00:03 LMIP (V/MEGA) SER VICING RMA RECEIVED |
| | (S0 | 08/11/2020 | |
| | (S0 | 08/11/2020 | |
| | (S0 | 08/11/2020 | |
| | (S0 | 08/11/2020 | |
| | (S0 | 08/11/2020 | |
| | (S0 | 08/11/2020 | |
| | (S0 | 08/11/2020 | |
| 899 | 5DV | 08/11/2020 | STAGE COMPLETED BY BITB DOC GEN AND DOC GENERATED |
| 899 | 58G | 08/10/2020 | UC58G: FINANCIAL INFORMATION AS ON 8/10/2020 12:00:00 AM: MONTHLY INCOME = 0.00 MONTHLY EXPENSES = 575.13(INCLUDES MORTGAGE) |
| 899 | 818 | 08/10/2020 | NO CALL ATTEMPT. BITB INTERVIEW CONDUCTED BY UC818 REFER TO THE INTERVIEW NUMBER 1132.1681636 |
| LMDOCI | 9VM | 08/10/2020 | LOSS MIT DOCUMENT IMAGED |
| LMDOCR | 9EV | 08/10/2020 | LOSS MIT DOCUMENT RECEIVED |

PHH000257



| Code | Date | Sub | Description |
|---|---|---|---|
| LMSCCP | 08/10/2020 | 5P1 | SPECIALIST CONFIRMED COMPLETED PKG |
| LTINVA | 08/10/2020 | 8SP | |
| SLLMCP | 08/10/2020 | 818 | STAGING COMPLETED - PARTIAL PKG RECEIVED |
| LTINVA | 08/09/2020 | 5V0 | |
| FCINVA | 08/07/2020 | 5N5 | |
| VALACM | 08/07/2020 | 71S | VALUATION ORDER COMPLETED |
| | 08/07/2020 | (S0 | |
| | 08/07/2020 | (S0 | |
| | 08/07/2020 | (S0 | |
| | 08/07/2020 | (S0 | |
| FCLMVA | 08/06/2020 | SSL | |
| FCLMVA | 08/06/2020 | SSL | |
| SEALMP | 08/06/2020 | 6XR | ANA LOAN DUE TO MOD REVIEW |
| | 08/06/2020 | SSL | |
| 082 | 08/05/2020 | *** | ORIGINAL OWNER   CONDITION ON 080420   GUARDI |
| FCHOLD | 08/05/2020 | 7DL | |
| LMADCM | 08/05/2020 | 818 | ADDITIONAL STEPS COMPLETED |
| LMDOCC | 08/05/2020 | 80L | LM DOC INTAKE REVIEW COMPLETED |
| LMMTRC | 08/05/2020 | 80K | MOD TRLNG DOCS EVAL COMPLETED |
| LMMTRR | 08/05/2020 | 80L | MOD TRLNG DOCS SENT FOR REVIEW |
| NEPQ01 | 08/05/2020 | 6EA | 1-MONTH PROJECTION OLD TAX AMT 99.82, NEW TAX AMT 99.82, NEW MTG INS 0 OLD MTG INS 0, NEW MTG INS 0 OLD INS AMT 96.36 OLD MTG INS 0, NEW FLOOD INS 0 PROJECTED DATE 09/05/2020 FORECASTED ESCROW SHORTAGE 309.98 FORECASTED ESCROW ADVANCE - |
| NEPQ02 | 08/05/2020 | 6EA | 2-MONTH PROJECTION OLD TAX AMT 99.82, NEW TAX AMT 96.36 OLD MTG INS 0, NEW MTG INS 0 OLD INS AMT 55.83, NEW INS AMT 58.67 OLD FLOOD INS 0, NEW FLOOD INS 0 PROJECTED DATE 10/05/2020 FORECASTED ESCROW SHORTAGE 465.01 FORECASTED ESCROW ADVANCE - |
| NEPQ03 | 08/05/2020 | 6EA | 3-MONTH PROJECTION OLD TAX AMT 99.82, NEW TAX AMT 96.36 OLD MTG INS 0 OLD INS AMT 55.83, NEW INS AMT 58.67 OLD FLOOD INS 0, NEW FLOOD INS 0 PROJECTED DATE 11/05/2020 FORECASTED ESCROW SHORTAGE 620.04 FORECASTED ESCROW ADVANCE - |
| NEPQ04 | 08/05/2020 | 6EA | 4-MONTH PROJECTION OLD TAX AMT 99.82, NEW TAX AMT 96.36 OLD MTG INS 0, NEW MTG INS 0 OLD MTG INS 0, NEW FLOOD INS 0 PROJECTED DATE 12/05/2020 FORECASTED ESCROW SHORTAGE 775.07 FORECASTED ESCROW ADVANCE - |
| NEPQ05 | 08/05/2020 | 6EA | 5-MONTH PROJECTION OLD TAX AMT 99.82, NEW TAX AMT 96.36 OLD MTG INS 0, NEW MTG INS 0 OLD INS AMT 55.83, NEW INS AMT 58.67 OLD FLOOD INS 0, NEW FLOOD INS 0 PROJECTED DATE 01/05/2021 FORECASTED ESCROW SHORTAGE 930.10 FORECASTED ESCROW ADVANCE - |
| SEAHTC | 08/05/2020 | 6EA | ESCROW PROJECTIONS COMPLETED FOR MODS DONE IN BITB |
| SLNOAC | 08/05/2020 | 80K | NO ACTION REQUIRED COMPLETE PACKAGE LETTER HAS ALREADY SENT. |
| SPFREC | 08/05/2020 | SSL | FEES AND COSTS REQUEST RAISED |
| VALAOP | 08/05/2020 | 7RH | VALUATION ORDER PLACED |
| | 08/05/2020 | (S0 | |
| | 08/05/2020 | (S0 | |
| | 08/05/2020 | (S0 | |
| | 08/05/2020 | (S0 | |

CONFIDENTIAL

CONFIDENTIAL

| Code | Type | Date | Description |
|---|---|---|---|
| | (S0 | 08/05/2020 | |
| | (S0 | 08/05/2020 | |
| | (S0 | 08/05/2020 | |
| | (S0 | 08/05/2020 | |
| | (S0 | 08/05/2020 | |
| | (S0 | 08/05/2020 | |
| FCMDDT | 59P | 08/04/2020 | |
| FCMHCT | 58A | 08/04/2020 | |
| LMDOCI | 9DN | 08/04/2020 | LOSS MIT DOCUMENT IMAGED |
| LMDOCI | 9VM | 08/04/2020 | LOSS MIT DOCUMENT IMAGED |
| LMDOCR | 91R | 08/04/2020 | LOSS MIT DOCUMENT RECEIVED |
| LMDOCR | 9EV | 08/04/2020 | LOSS MIT DOCUMENT RECEIVED |
| LMDOCR | 9HA | 08/04/2020 | LOSS MIT DOCUMENT RECEIVED |
| LMMDIC | 818 | 08/04/2020 | MOD NEW APP EVAL COMPLETED |
| MEDFEE | 59P | 08/04/2020 | |
| MEDSTA | 59P | 08/04/2020 | REVIEW LOAN STATUS FOR UPCOMING MEDIATION THE COURT HAS SET THIS MATTER FOR A TELEPHONE MEDIATION TO TAKE PLACE ON 8/7/20 AT 9:30 AM EST |
| SPINST | 818 | 08/04/2020 | SPECIAL INSTRUCTIONS FOR THE ORDER |
| TAXU01 | SG3 | 08/04/2020 | TAX DEPARTMENT GENERAL COMMENTS PAYEE: 341390000  AGENCY: RICHLAND COUNTY  INST: 2  ADJUSTED REASON: FLUCTUATING CHANGE STANDARD ELD : 07/10/2020 ADJUSTED DATE :07/15/2020 TENTATIVE BILL RELEASE DATE IF AVAILABLE:06/01/2020 |
| | (S0 | 08/04/2020 | |
| | (S0 | 08/04/2020 | |
| | (S0 | 08/04/2020 | |
| | (S0 | 08/04/2020 | |
| | (S0 | 08/04/2020 | |
| | (S0 | 08/04/2020 | |
| | (S0 | 08/04/2020 | |
| | 58A | 08/04/2020 | FIELD DATE: 8/6/2020 RESULT MEDIATION FIELD WMAGISTRATE X BORROWER X CONTRAILOWE RECEIVED 2 EMAILS WH MANUALS BUT NO F MANUAL WORKSHEET/RMA.45961 . OR INCOME VERIFICATION. BORROWER SAID SHE SENT IN 3 EMAILS & WILL SEND U S THE MISSING DOCS TODAY. SHE ADVISED THE |
| | 59P | 08/04/2020 | THE COURT HAS SET THIS MATTER FOR A TELEPHONE MEDIATION TO TAKE PLACE ON 8/7/20 AT 9:30 AM EST |
| | 818 | 08/04/2020 | ~ RESPONSE BY DATE 08/11/20 |
| | 818 | 08/14/20 | ~ RESPONSE BY DATE 08/14/20 |
| LMDOCC | 5AH | 08/03/2020 | LM DOC INTAKE REVIEW COMPLETED |
| LMDOCI | 9RV | 08/03/2020 | LOSS MIT DOCUMENT IMAGED |
| LMDOCR | 9HA | 08/03/2020 | LOSS MIT DOCUMENT RECEIVED |
| LMMNDR | 5AH | 08/03/2020 | MOD NEW APP SENT FOR REVIEW |



CONFIDENTIAL

| 08/03/2020 | (S0 | | |
| 08/03/2020 | (S0 | | |
| 08/03/2020 | (S0 | | |
| 08/03/2020 | (S0 | | |
| 08/03/2020 | (S0 | | |
| 08/03/2020 | (S0 | | |
| 08/03/2020 | (S0 | | |
| 08/03/2020 | (S0 | | |
| 08/03/2020 | (S0 | | |
| 08/03/2020 | (S0 | | |
| 08/03/2020 | (S0 | | |
| 08/03/2020 | (S0 | | |
| 07/30/2020 | (S0 | | |
| 07/27/2020 | 58A | FCMDDT | |
| 07/27/2020 | 58A | MEDSTA | REVIEW LOAN STATUS FOR UPCOMING MEDIATION MEDIATION HEARING SCHEDULE FOR 08/03/2020 @11:00 A M |
| 07/27/2020 | (S0 | | |
| 07/27/2020 | (S0 | | |
| 07/27/2020 | (S0 | | |
| 07/27/2020 | (S0 | | |
| 07/27/2020 | 58A | | MEDIATION HEARING SCHEDULE FOR 08/03/2020 @11:00 A M |
| 07/24/2020 | (S0 | | |
| 07/23/2020 | 52P | CFMGUP | |
| 07/23/2020 | 52P | FCFBHA | |
| 07/23/2020 | 5GK | FCMAIL | |
| 07/23/2020 | 58A | FCMHCT | |
| 07/23/2020 | (S0 | | |
| 07/23/2020 | (S0 | | |
| 07/23/2020 | (S0 | | |
| 07/23/2020 | (S0 | | |
| 07/23/2020 | (S0 | | |
| 07/23/2020 | (S0 | | |
| 07/22/2020 | 58A | | |
| 07/22/2020 | (S0 | | |
| 07/22/2020 | (S0 | | |
| 07/22/2020 | (S0 | | |

CONFIDENTIAL

| | Date | Code | | |
|---|---|---|---|---|
| | 07/22/2020 | (S0 | | |
| | 07/22/2020 | (S0 | | |
| | 07/22/2020 | (S0 | | |
| | 07/20/2020 | (S0 | | |
| | 07/20/2020 | (S0 | | |
| | 07/20/2020 | (S0 | | |
| 941 | 07/20/2020 | (S0 | | REPORTED TO MI COMPANY (S-23K) |
| 082 | 07/15/2020 | *** | | ORIGINAL OWNER    CONDITION ON 071020   GUARDI |
| | 07/13/2020 | *** | | EDI RECEIVED STATE FARM FIRE & CASUALTY. POLICY 3 5FT33533,  PREM DUE $704.00. SUSPENDED DUE TO PAYM ENT WILL BE MADE THROUGH 820 DAILY WIRE PROCESS. S FL HIPC |
| AFQCFN | 07/09/2020 | 4E4 | | |
| TAXU01 | 07/08/2020 | 5EG | | TAX DEPARTMENT GENERAL COMMENTS PAYEE: 341390000 AGENCY: RICHLAND COUNTY INST: 2 A DJUSTED REASON: FLUCTUATING CHANGE STANDARD EL D :0 7/10/2020 ADJUSTED DATE :07/15/2020 TENTATIVE BILL RELEASE DATE IF AVAILABLE:06/01/2020 |
| 082 | 07/07/2020 | SG4 | | ORIGINAL OWNER    CONDITION ON 070520    ALTISC |
| TAXU01 | 07/06/2020 | *** | | TAX DEPARTMENT GENERAL COMMENTS PAYEE: 341390000 AGENCY: RICHLAND COUNTY INST: 2 ADJUSTED REASON: FLUCTUATING CHANGE STANDARD ELD : 07/10/2020 ADJUSTED DATE :07/15/2020 TENTATIVE BILL L RELEASE DATE IF AVAILABLE: 06/01/2020 |
| LTINVA | 06/30/2020 | SG3 | | LITIGATION INVOICE APPROVED VENDOR NAME- CLUNK, HOOSE CO., LPA  INVOICE # 543837  INV AMT $  30 |
| | 06/18/2020 | 8XN | | |
| MEDSTA | 06/18/2020 | (S0 | | |
| | 06/17/2020 | 59P | | |
| | 06/17/2020 | (S0 | | |
| | 06/17/2020 | (S0 | | |
| | 06/17/2020 | (S0 | | |
| 941 | 06/15/2020 | *** | | REPORTED TO MI COMPANY (S-23K) |
| FCMDDT | 06/15/2020 | 59P | | TELEPHONIC MEDIATION IS SCHEDULED THE COURT HAS SET THIS MATTER FOR A TELEPHONE SETT LEMENT CONFERENCE TO TAKE PLACE ON 7/20/20 AT 10:3 0I AM EST. |
| MEDSCT | 06/15/2020 | 59P | | |
| | 06/15/2020 | (S0 | | |
| | 06/15/2020 | (S0 | | |
| | 06/15/2020 | (S0 | | |
| | 06/15/2020 | 59P | | |
| TAXU01 | 06/11/2020 | SG4 | | TAX DEPARTMENT GENERAL COMMENTS PAYEE: 341390000 AGENCY: RICHLAND COUNTY INST: 2 A DJUSTED REASON: FLUCTUATING CHANGE INST: 2 STANDAR D ELD :07/10/2020 ADJUSTED DATE :07/15/2020 TENTAT IVE BILL RELEASE DATE IF AVAILABLE:06/01/2020 |
| CFMGUP | 06/10/2020 | 50S | | |
| CFMGUP | 06/10/2020 | 52P | | |
| FCFBHA | 06/10/2020 | 50S | | |
| FCFBHA | 06/10/2020 | 50S | | |
| FCFBHA | 06/10/2020 | 52P | | |

CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| 06/10/2020 | ($0 | | | |
| 06/10/2020 | ($0 | | | |
| 06/10/2020 | ($0 | | | |
| 06/10/2020 | ($0 | | | |
| 06/10/2020 | ($0 | | | |
| 06/10/2020 | ($0 | | | |
| 06/10/2020 | ($0 | | | |
| 06/09/2020 | ($0 | | | |
| 06/09/2020 | ($0 | | | |
| 06/09/2020 | ($0 | | | |
| 06/09/2020 | ($0 | | | |
| 06/09/2020 | ($0 | | | |
| 06/09/2020 | ($0 | | | |
| 06/09/2020 | ($0 | | | |
| 06/05/2020 | *** | 082 | ORIGINAL OWNER    CONDITION ON 060420   ALTISC | |
| 06/05/2020 | ($0 | | | |
| 06/05/2020 | ($0 | | | |
| 06/03/2020 | *** | 082 | ORIGINAL OWNER    CONDITION ON 050820   ALTISC | |
| 05/28/2020 | 8MJ | LTINVA | | |
| 05/26/2020 | ($0 | | | |
| 05/18/2020 | ($0 | | | |
| 05/18/2020 | ($0 | | | |
| 05/15/2020 | *** | 941 | REPORTED TO MI COMPANY (S-23K) | |
| 05/15/2020 | ($0 | | | |
| 05/15/2020 | ($0 | | | |
| 05/15/2020 | ($0 | | | |
| 05/15/2020 | ($0 | | | |
| 05/15/2020 | ($0 | | | |
| 05/15/2020 | ($0 | | | |
| 05/15/2020 | ($0 | | | |
| 05/15/2020 | ($0 | | | |
| 05/15/2020 | ($0 | | | |
| 05/15/2020 | ($0 | | | |

CONFIDENTIAL

| Code | Code2 | Date | Description |
|---|---|---|---|
| 082 | (S0 | 05/14/2020 | |
| 082 | (S0 | 05/14/2020 | |
| | *** | 05/11/2020 | ORIGINAL OWNER    CONDITION ON 040520  ALTISC |
| | *** | 05/11/2020 | ORIGINAL OWNER    CONDITION ON 050820  ALTISC |
| 005 | (S0 | 05/11/2020 | |
| 005 | (S0 | 05/11/2020 | |
| 005 | BF1 | 05/07/2020 | INBOUND RPC *DISC$D LOSS MIT |
| 005 | BF1 | 05/07/2020 | INBOUND RPC*DISC$D LOSS MIT |
| CSCPAS | WEB | 05/07/2020 | BORROWER; COMPLETED VERIFICATION. VERIFIED ANGELA RUCKMAN. CUSTOMER TYPE: BORROWER. |
| ENDS | BF1 | 05/07/2020 | CALL ENDED WITH REPRESENTATIVE |
| NEPSIV | IV2 | 05/07/2020 | IVR / PHONE MENUS SYSTEMAUTHENTICATED IN IVR - LOANNUMBER:7092845853 ?INTERACTIONID:FC868D09-B342-4E6E-ACB7-D9552D89B93 9?CONTACTPOINT:+18888206474?ANI:+18003552227 ON 05 /07/2020 12:01 |
| PHI | BF1 | 05/07/2020 | INBOUND CALL SPOKE TO CUST SHE ALSO HAD THIRD PARTY ASHLEY ON T HE LINE AND GAVE AUTHORISATION FOR THIS ONE PARTIC ULAR CALL TO DISCUSS TEH AC INFO CALLED IN TO KNOW MOD STATUS INFORMED NO MOD IN REVIEW GAVE FC STAT US AND WANTED TO KNOW TEH TOTRA ADVISED TO SPEAK T O FC |
| PHI | WEB | 05/07/2020 | INBOUND CALL AGENT ID: POOJARSO NOTES: INBOUND CALL. |
| | (S0 | 05/06/2020 | |
| ERPREV | 5LZ | 05/01/2020 | |
| ERPREV | 5LZ | 05/01/2020 | |
| TSINVA | 8XO | 05/01/2020 | |
| FCINVA | 5N5 | 04/29/2020 | |
| SDNPVA | BIS | 04/23/2020 | NPV RESULTS SYSTEMNPV = $57057.71 ON 04/23/2020 11:00 |
| AFFSIG | 5GL | 04/21/2020 | |
| | (S0 | 04/21/2020 | |
| SFCMVR | 5D7 | 04/20/2020 | |
| | 9K4 | 04/20/2020 | |
| FCINVA | 8XM | 04/17/2020 | |
| 941 | *** | 04/16/2020 | REPORTED TO MI COMPANY (S-23K) |
| CFMGUP | 50S | 04/15/2020 | |
| FCFBHA | 50S | 04/15/2020 | |
| | (S0 | 04/15/2020 | |
| | (S0 | 04/15/2020 | |
| TSINVA | 8XO | 04/14/2020 | |
| FCNOTE | 59J | 04/13/2020 | |
| | (S0 | 04/13/2020 | |
| | (S0 | 04/13/2020 | |

**CONFIDENTIAL**

| Code | | Date | | Description |
|---|---|---|---|---|
| | (S0 | 04/13/2020 | | |
| | (S0 | 04/09/2020 | | |
| | (S0 | 04/09/2020 | | |
| | (S0 | 04/09/2020 | | |
| CFGAMO | 5ZP | 04/08/2020 | | |
| SDNPVA | MAH | 04/07/2020 | (S0 | NPV = $56603.78 |
| 082 | *** | 04/07/2020 | | ORIGINAL OWNER   CONDITION ON 040520   ALTISC |
| FCNOTE | 59J | 04/06/2020 | | |
| | (S0 | 04/06/2020 | | |
| | (S0 | 04/02/2020 | | |
| IMGCMP | 8GJU | 03/28/2020 | | ACTION TAKEN BASED ON IMAGE/FAX DETAILS RECEVED BK CLOSED |
| | (S0 | 03/28/2020 | | |
| | (S0 | 03/28/2020 | | |
| | (S0 | 03/28/2020 | | |
| PRGRQX | 71K | 03/20/2020 | | PROPERTY REGISTRATION REQUEST CANCELLED DOES NOT QUALIFY AS PER FIRST LEGAL ZIP CODE MATR IX |
| PRGRQX | 71K | 03/19/2020 | | PROPERTY REGISTRATION REQUEST CANCELLED DOES NOT QUALIFY AS PER FIRST LEGAL ZIP CODE MATR IX |
| PRGRQX | 71K | 03/18/2020 | | PROPERTY REGISTRATION REQUEST CANCELLED DOES NOT QUALIFY AS PER FIRST LEGAL ZIP CODE MATR IX |
| PRGRQX | 71K | 03/17/2020 | | PROPERTY REGISTRATION REQUEST CANCELLED DOES NOT QUALIFY AS PER FIRST LEGAL ZIP CODE MATR IX |
| 941 | *** | 03/16/2020 | | REPORTED TO MI COMPANY (S-23K) |
| PRGRQX | 71K | 03/16/2020 | | PROPERTY REGISTRATION REQUEST CANCELLED DOES NOT QUALIFY AS PER FIRST LEGAL ZIP CODE MATR IX |
| PRGRQX | 71K | 03/16/2020 | | PROPERTY REGISTRATION REQUEST CANCELLED MUNICIPALITY HAS NO ORDINANCE |
| FCINVA | 8XB | 03/13/2020 | | |
| 082 | *** | 03/12/2020 | | ORIGINAL OWNER   CONDITION ON 021520   ALTISC |
| 082 | *** | 03/12/2020 | | ORIGINAL OWNER   CONDITION ON 031020   ALTISC |
| PRGROX | 71K | 03/12/2020 | | PROPERTY REGISTRATION REQUEST CANCELLED DOES NOT QUALIFY AS PER FIRST LEGAL ZIP CODE MATR IX |
| TSINVA | 9BK | 03/11/2020 | | |
| PRGRQV | 71K | 03/10/2020 | | PROPERTY/REGISTRATIONREQUEST SENT FOR VENDOR REVIEW |
| TAXU01 | SG3 | 03/10/2020 | | TAX DEPARTMENT GENERAL COMMENTS PAYEE:341390000 AGENCY:RICHLAND COUNTY  ADJUSTED R EASON:  FLUCTUATING CHANGE  INST:1  STANDARD ELD : 03/06/2020  ADJUSTED DATE :03/04/2020  TENTATIVE BILL RELEASE DATE IF AVAILABLE : 01/13/2020 |
| | (S0 | 03/09/2020 | | |
| | (S0 | 03/09/2020 | | |
| | (S0 | 03/09/2020 | | |

CONFIDENTIAL

~ PER REVIEW OF PHH MORTGAGE BUSINESS RECORDS, PHH MORTGAGE IS CURRENTLY IN POSSESSION OF THE ORIGINAL NOTE. THE ORIGINAL NOTE IS CURRENTLY BEING HELD AT: PHH MORTGAGE: 5720 PREMIER PARK DRIVE WEST PALM BEACH FL 33407

REPORTED TO MI COMPANY (S-23K)

ORIGINAL OWNER    CONDITION ON 02/1520    ALTISC

TAX DEPARTMENT GENERAL COMMENTS PAYEE: 341090000 AGENCY NAME: RICHLAND COUNTY ADJUSTED REASON:FLUCTUATING CHANGE INSTALLMENT:1 STANDARD ELD: 03/06/2020 ADJUSTED DATE :03/04/2020 TENTATIVE BILL RELEASE DATE IF AVAILABLE:01/13/2020

| | | |
|---|---|---|
| FCNOTE | 03/06/2020 | ($0) |
| | 03/04/2020 | ($0) |
| | 03/03/2020 | ($0) |
| | 03/03/2020 | ($0) |
| | 03/02/2020 | ($0) |
| 59W | 02/28/2020 | ($0) |
| | 02/28/2020 | ($0) |
| | 02/28/2020 | ($0) |
| | 02/28/2020 | ($0) |
| | 02/28/2020 | ($0) |
| 9B4 | 02/27/2020 | |
| | 02/24/2020 | ($0) |
| | 02/24/2020 | ($0) |
| | 02/21/2020 | ($0) |
| | 02/20/2020 | ($0) |
| | 02/20/2020 | ($0) |
| | 02/20/2020 | ($0) |
| | 02/20/2020 | ($0) |
| 941 | 02/18/2020 | *** |
| | 02/18/2020 | *** |
| 082 | 02/17/2020 | *** |
| TAXU01 | 02/14/2020 | SG1 |
| | 02/12/2020 | ($0) |
| | 02/10/2020 | ($0) |
| | 02/10/2020 | ($0) |
| | 02/10/2020 | ($0) |
| | 02/10/2020 | ($0) |
| | 02/10/2020 | ($0) |
| | 02/10/2020 | ($0) |
| | 02/06/2020 | ($0) |
| | 02/06/2020 | ($0) |

PHH000265

CONFIDENTIAL



| Date | Code | | | Notes |
|---|---|---|---|---|
| 02/06/2020 | (S0 | | | |
| 02/06/2020 | (S0 | | | |
| 02/06/2020 | 5XN | | | PLEASE VERIFY IF PHH MORTGAGE, EITHER DIRECTLY OR THROUGH A CUSTODIAN, IS IN POSSESSION OF THE ORIGINAL NOTE. THANK YOU |
| 02/05/2020 | (S0 | | | |
| 02/05/2020 | (S0 | | | |
| 02/05/2020 | (S0 | | | |
| 02/05/2020 | (S0 | | | |
| 02/05/2020 | (S0 | | | |
| 02/05/2020 | (S0 | | | |
| 02/04/2020 | 70T | 059 | | |
| 02/04/2020 | 70T | 059 | | |
| 02/04/2020 | S07 | LFC | | |
| 02/04/2020 | S07 | LFC | | |
| 02/04/2020 | S07 | SFNOI2 | | MIL NONACTIVE |
| 02/04/2020 | 70T | | | |
| 02/04/2020 | 70T | | | |
| 01/21/2020 | 71E | 135 | | |
| 01/20/2020 | 9GD | NOTVAL | | REVIEW COMPLETED BY NTC – NOTE REVIEWED WITH DOC ID: 2389919379 |
| 01/15/2020 | *** | 941 | | REPORTED TO MI COMPANY (S-23K) |
| 01/15/2020 | SRI | SDNPVA | | NPV = $54981.9 |
| 01/08/2020 | *** | 082 | ORIGINAL OWNER | CONDITION ON 010720   ALTISC |